# EXHIBIT C

# VARNUM
### ATTORNEYS AT LAW · LLP

BRIDGEWATER PLACE  •  POST OFFICE BOX 352
GRAND RAPIDS, MICHIGAN 49501-0352

EIN 38-1294924  •  TELEPHONE 616 / 336-6000  •  FAX 616 / 336-7000

MICHAEL S. MCELWEE                    MSMCELWEE@VARNUMLAW.COM                    DIRECT DIAL 616/336-6827


Stamp Farms LLC (Ch.11, Case No. 12-10410)
201 S. George
Decatur, MI  49045
Attn:  O'Keefe & Associates Consulting, LLC


        RE:   BANKRUPTCY
              CHAPTER 11 - CORR.NO. 12-10410
              Matter Number:  330257
              Invoice Number:  904352
              Invoice Date:  August 5, 2013


LEGAL SERVICES RENDERED:

| Date | Description/Services Rendered By | Hours | Amount |
|------|----------------------------------|-------|--------|
| | ASSET ANALYSIS AND RECOVERY | | |
| 03/04/13 | Research issues re Diversified Insurance checks made payable to Stamp Farms and other parties<br>Conor B. Dugan | 2.60 | 819.00 |
| 03/05/13 | Locate and process Sorensen Trust documents.<br>Dawn M. Ross | 0.40 | 66.00 |
| 03/06/13 | Research and analyze caselaw regarding how to handle insurance proceeds from prepetition insurance claims when insurance check is made payable jointly to several parties; review case law found and begin crafting notes for memorandum; office conference with N. Stuart concerning the same<br>Conor B. Dugan | 6.60 | 2,079.00 |
| 03/07/13 | Continue research and analyze caselaw regarding insurance proceeds from prepetition insurance claims when insurance check is made payable jointly to several parties, and memorandum re same. | 3.60 | 1,134.00 |

# VARNUM
#### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page    2

Conor B. Dugan

| | | | |
|---|---|---|---|
| 03/07/13 | Teleconference with S. Ashby and R. Mollhagen concerning perfection of irrigation pivots by Irrigation Financing Solutions; discuss and obtain plat books for Irrigation Financing Solution pivots with N. Cushman; begin reviewing Irrigation Finance Solutions various UCC filings and bankruptcy filings concerning pivots financed by same<br>Conor B. Dugan | 2.20 | 693.00 |
| 03/07/13 | Review analysis of "joint check" issues and Section 541 of the Code re Diversified checks.<br>Michael S. McElwee | 1.35 | 634.50 |
| 03/07/13 | Provide documents re real estate information to C. Dugan re: perfection analysis.<br>Nikki L. Cushman | 0.20 | 38.00 |
| 03/07/13 | Analysis re crop insurance proceeds as collateral to crop security interest holder.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/07/13 | Commence review of Key Bank notebook with irrigation pivot documents re perfection.<br>Robert D. Mollhagen | 0.70 | 329.00 |
| 03/07/13 | Instruct C. Dugan re preparation of document package to analyze perfection as to IFS irrigation pivots.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/08/13 | Preliminary review IFS perfection documents for Pivot 77.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/08/13 | Continue review of Key Bank documents re analysis of perfection of security interests in irrigation pivots and related equipment including analysis of sufficiency of legal descriptions. | 2.70 | 1,269.00 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page    3

Robert D. Mollhagen

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/08/13 | Review and analyze Irrigation Financing Solutions' UCC filings covering irrigation pivots and determine which UCC filings relate to which financed pivots on which particular fields, create packets containing information about specific pivots and draft e-mail concerning sample pivot packet to R. Mollhagen<br>Conor B. Dugan | 5.90 | 1,858.50 |
| 03/08/13 | Work on perfection analysis related to Irrigation Finance Solutions.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/09/13 | Continue review of IFS Pivot 77 analysis.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/10/13 | Review UCC search for Farm Credit Leasing UCC filings.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/10/13 | Analysis re sufficiency of legal descriptions of fixture filings re perfection of security interest in center pivots on property leased by Stamp Farms as tenant.<br>Peter A. Schmidt | 0.20 | 55.00 |
| 03/11/13 | Research Michigan law re sufficiency of legal descriptions of fixture filings re perfection of security interest in center pivots on property leased by Stamp Farms as tenant.<br>Peter A. Schmidt | 1.00 | 275.00 |
| 03/11/13 | Telephone calls/emails to/from T. Mayoras re crop insurance issues.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/11/13 | Emails from/to R. Eggers re IFS perfection review.<br>Robert D. Mollhagen | 0.20 | 94.00 |

# VARNUM
## ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page    4

| | | | |
|---|---|---|---|
| 03/11/13 | Review UCC re potential perfection defect in financing statements filed by Farm Credit Services.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/11/13 | Research and analyze caselaw discussing how to handle insurance proceeds from prepetition insurance claims when insurance check is made payable jointly to several parties; review case law found and begin crafting notes for memorandum; dictate memorandum concerning the same to M. Mc Elwee<br>Conor B. Dugan | 5.20 | 1,638.00 |
| 03/12/13 | Revise memorandum to M. Mc Elwee on issue of insurance checks made payable to Stamp Farms and Koviack Irrigation<br>Conor B. Dugan | 1.50 | 472.50 |
| 03/12/13 | Analysis re perfection issues concerning Irrigation Financing Solutions' filings for irrigation pivots.<br>Conor B. Dugan | 0.20 | 63.00 |
| 03/13/13 | Continue analysis concerning Irrigation Financing Solutions' filings for irrigation pivots.<br>Conor B. Dugan | 0.40 | 126.00 |
| 03/13/13 | Meeting with C. Dugan re IFS pivot 77 perfection review.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/14/13 | Instruct K. Veresh re UCC perfection research re IFS irrigation pivots without serial numbers.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/14/13 | Analysis re K. Veresh research re pivot descriptions in UCCs.<br>Robert D. Mollhagen | 0.20 | 94.00 |

# VARNUM
### ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page    5

| | | | |
|---|---|---|---|
| 03/14/13 | Receipt and review financing statements regarding irrigation equipment.<br>Kristen M. Veresh | 1.00 | 210.00 |
| 03/14/13 | Begin research of Article 9 and supporting case law to determine sufficient collateral description in order to perfect a security interest in irrigation systems.<br>Kristen M. Veresh | 2.50 | 525.00 |
| 03/16/13 | Continue review of WFEFI documents re perfection on irrigation pivots.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/17/13 | Review UCC 9-506 and email to M. Stewart/S. Jakubowski re analysis of Farm Credit Services secured claim and defect in UCC financing statements (error in Debtor name).<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/18/13 | Emails to/from T. Mayoras and E. Gross re engagement of adjuster for crop insurance claims.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/18/13 | Continue review and perfection analysis of assets financed by Irrigation Finance Solutions and John Deere and discuss findings with R. Mollhagen.<br>Kristen M. Veresh | 1.50 | 315.00 |
| 03/19/13 | Retrieve Ritchie Brothers appraisal amounts for Stamp Farm owned vehicles for T. Mayoras<br>Conor B. Dugan | 0.20 | 63.00 |
| 03/21/13 | Complete perfection analysis of First Farmers.<br>Kristen M. Veresh | 1.40 | 294.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   6

| | | | |
|---|---|---|---|
| 03/21/13 | Discuss perfection and creation of security interest of Well Fargo Finance with R. Mollhagen.<br>Kristen M. Veresh | 0.50 | 105.00 |
| 03/21/13 | Continue review/analysis of Wells Fargo Equipment Finance perfection on irrigation pivots and research re minimum requirements for security agreement and UCC financing statement.<br>Robert D. Mollhagen | 1.20 | 564.00 |
| 03/21/13 | Telephone call with S. Jakubowski re Irrigation Finance and WFEFI perfection issues re distribution of allocated proceeds of bulk sale.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/25/13 | Commence preliminary review of title work re and email T. Mayoras re Stamp Farms payments on Mike Stamp land debt re potential claim against Michael Stamp estate.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/25/13 | Continue review/analysis of WFEFI perfection on financed irrigation pivots.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/25/13 | Continue review of financing statements and security agreements of irrigation equipment.<br>Kristen M. Veresh | 1.20 | 252.00 |
| 03/26/13 | Perfection analysis on Wells Fargo equipment liens and discuss with R. Mollhagen.<br>Kristen M. Veresh | 2.60 | 546.00 |
| 03/26/13 | Review/resend email re IFS perfection analysis to M. Stewart/S. Jakubowski.<br>Robert D. Mollhagen | 0.20 | 94.00 |

# VARNUM
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page     7

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/26/13 | Continue analysis re WFEFI perfection on irrigation pivots - sufficiency of descriptions.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/26/13 | Continue review/analysis re IFS perfection on irrigation equipment (pivots).<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/27/13 | Continue research re perfection analysis of irrigation equipment as fixtures; sufficiency of description in security agreements and financing statement.<br>Kristen M. Veresh | 5.40 | 1,134.00 |
| 03/28/13 | Continue research on perfection and priority of fixtures with regard to irrigation equipment. Discuss with R. Mollhagen.<br>Kristen M. Veresh | 3.80 | 798.00 |
| 03/28/13 | Research and discussion of property, perfection and bankruptcy issues with K. Veresh re fixtures/irrigation pivot-related claims.<br>David K. McLeod | 0.50 | 210.00 |
| 03/28/13 | Receipt and review of R. Eggers letter re IFS perfection and emails to M. Stewart/S. Jakubowski and separate email to R. Eggers re same.<br>Robert D. Mollhagen | 1.50 | 705.00 |
| 04/03/13 | Conference call with S. Jakubowski re preparation of Stamp Farms claim in Michael D. Stamp case.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 04/04/13 | Conference call with E. Gross (Global Midwest Insurance) and T. Mayoras re need for adjuster for crop insurance claim.<br>Robert D. Mollhagen | 0.30 | 141.00 |

# VARNUM
### ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page    8

| | | | |
|---|---|---|---|
| 04/04/13 | Email to R. Eggers with request for crop insurance claim adjuster referral.<br>Robert D. Mollhagen | 0.10 | 47.00 |
| 04/04/13 | Perfection analysis of Key Equipment Finance security interests in irrigation pivots and pumps.<br>Kristen M. Veresh | 1.00 | 210.00 |
| 04/11/13 | Voicemail and the telephone conference with M. Stewart about (i) Trowbridge revelation and diverted Stamp Farms insurance proceeds ($50,000 held by Trowbridge), (ii) Trowbridge having possession of Stamp Farms "pulling" tractor and extra engine, (iii) other examples of Mike Stamp diverting SF funds to landlords.<br>Michael S. McElwee | 0.65 | 305.50 |
| 04/11/13 | Telephone conference with S. Jakubowski re plan to recover insurance proceeds held by landlords and the number of landlords now coming forward with information about diverted funds.<br>Michael S. McElwee | 0.40 | 188.00 |
| 04/11/13 | Many e-mails with M. Stewart, S. Jakubowski and P. O'Keefe re crop insurance and funds diversion.<br>Michael S. McElwee | 0.65 | 305.50 |
| 04/12/13 | Draft notices to landowners re (i) being named in a loss payee or crop insurance obtained by Stamp Farms, (ii) paying insurance proceeds to Mike Stamp individually, and (iii) other landowners who have come forward on such issues.<br>Michael S. McElwee | 1.35 | 634.50 |
| 04/13/13 | Edit proposed circular to landowners and e-mail to S. Jakubowski re same.<br>Michael S. McElwee | 0.65 | 305.50 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page    9

| 04/16/13 | Review and approve S. Jakubowski's edit to Land Lord notice and circular. Michael S. McElwee | 0.25 | 117.50 |
|---|---|---|---|
| 04/16/13 | E-mail to S. Jakubowski re Diekman transaction involving insurance payment. Michael S. McElwee | 0.20 | 94.00 |
| 04/22/13 | Discuss response to send to Hudson regarding policy claims. Kristen M. Veresh | 0.30 | 63.00 |
| 04/22/13 | Review e-mails re Crop Damage claims. Mark S. Allard | 0.20 | 94.00 |
| 04/22/13 | Review letters re same. Mark S. Allard | 0.20 | 94.00 |
| 04/22/13 | Draft reply. Mark S. Allard | 0.20 | 94.00 |
| 04/22/13 | Office conference with R. Mollhagen re same. Mark S. Allard | 0.10 | 47.00 |
| 04/22/13 | Telephone conference with Hudson Insurance Claim Rep. Mark S. Allard | 0.10 | 47.00 |
| 04/22/13 | Draft correspondence re same. Mark S. Allard | 0.10 | 47.00 |
| 04/22/13 | Office conference w/ R Mollhagen re same. Mark S. Allard | 0.10 | 47.00 |
| 04/22/13 | Review draft policies re duties regarding cooperation. Mark S. Allard | 0.10 | 47.00 |

**VARNUM**
ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  10

| 04/22/13 | Email to and telephone calls with T. Mayoras and M. Allard re April 25 deadline for response to Hudson Insurance letters re crop insurance claim deficiencies and strategy re extension request and policy information. Robert D. Mollhagen | 1.20 | 564.00 |
|---|---|---|---|
| 04/22/13 | Email to M. D. Russell requesting copies of crop insurance policies. Robert D. Mollhagen | 0.10 | 47.00 |
| 04/23/13 | Office conference with M. McElwee re bankruptcy issues. Mark S. Allard | 0.10 | 47.00 |
| 04/23/13 | Revise same. Mark S. Allard | 0.20 | 94.00 |
| 04/23/13 | Office conference with R. Mollhagen re same. Mark S. Allard | 0.10 | 47.00 |
| 04/23/13 | Revise correspondence re: crop insurance claim. Mark S. Allard | 0.20 | 94.00 |
| 04/23/13 | E-mail exchange with S. Jakubowski re land owner who took insurance proceeds and kicked them back to Mike Stamp. Michael S. McElwee | 0.15 | 70.50 |
| 04/29/13 | Telephone conference with counsel for carrier re crop insurance claim. Mark S. Allard | 0.10 | 47.00 |
| 04/29/13 | Draft e-mail re same. Mark S. Allard | 0.10 | 47.00 |
| 04/29/13 | Review response. Mark S. Allard | 0.10 | 47.00 |
| 04/29/13 | Follow up with opposing counsel. Mark S. Allard | 0.10 | 47.00 |

**VARNUM**
ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  11

| 04/29/13 | Draft e-mail to client.<br>Mark S. Allard | 0.10 | 47.00 |
|---|---|---|---|
| 04/29/13 | Telephone conference with client.<br>Mark S. Allard | 0.10 | 47.00 |
| 04/30/13 | Telephone conference with client re Forms submitted to Crop Insurer.<br>Mark S. Allard | 0.20 | 94.00 |
| 04/30/13 | Follow up re same.<br>Mark S. Allard | 0.20 | 94.00 |
| 04/30/13 | Office conference with B. Mollhagen re status.<br>Mark S. Allard | 0.20 | 94.00 |
| 04/30/13 | Draft e-mail re same.<br>Mark S. Allard | 0.40 | 188.00 |
| 04/30/13 | Review e-mail response.<br>Mark S. Allard | 0.20 | 94.00 |
| 04/30/13 | Draft e-mail to Hudson's counsel.<br>Mark S. Allard | 0.20 | 94.00 |
| 04/30/13 | Review response.<br>Mark S. Allard | 0.20 | 94.00 |
| 04/30/13 | Follow up re same.<br>Mark S. Allard | 0.10 | 47.00 |
| 04/30/13 | Review e-mail from client re: crop insurance claim.<br>Mark S. Allard | 0.40 | 188.00 |
| 04/30/13 | Emails to L. Mason re crop insurance policies (request for copies) and R. Humphreys re copies of grain settlement sheets.<br>Robert D. Mollhagen | 0.20 | 94.00 |

# VARNUM LLP
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   12

| 05/01/13 | Follow up re Crop Insurance Issues by telephone with Hudson Insurance Counsel and research re coverage issues dealing with Proofs of Crop Loss.<br>Mark S. Allard | 3.40 | 1,598.00 |
|---|---|---|---|
| 05/02/13 | Draft e-mail to client and opposing counsel re crop insurance.<br>Mark S. Allard | 0.30 | 141.00 |
| 05/07/13 | Discuss Diversified Agrinsurance checks for pivot repair with M. Mc Elwee and draft e-mail to T. Mayoras concerning how to process checks<br>Conor B. Dugan | 0.50 | 157.50 |
| 05/07/13 | Draft e-mail response to T. Mayoras including internal analysis of how to handle pivot repair insurance checks from Diversified<br>Conor B. Dugan | 0.25 | 78.75 |
| 05/07/13 | Phone conversation with T. Mayoras concerning analysis of Diversified insurance checks for pivot repair, to whom to send checks, and instruct M. Erffmeyer concerning the same<br>Conor B. Dugan | 0.50 | 157.50 |
| 05/08/13 | Phone conference with T. Mayoras about how to handle checks from Diversified Agrinsurance and give guidance on how Stamp Farms should deal with the checks<br>Conor B. Dugan | 0.50 | 157.50 |
| 05/09/13 | Review e-mails re status of documents relating to crop insurance claim.<br>Mark S. Allard | 0.40 | 188.00 |
| 05/09/13 | Follow up re same.<br>Mark S. Allard | 0.20 | 94.00 |

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   13

| | | | |
|---|---|---|---|
| 05/09/13 | Review settlement sheets and e-mails from client.<br>Mark S. Allard | 0.80 | 376.00 |
| 05/09/13 | Review e-mails re documents from Hudson's counsel.<br>Mark S. Allard | 1.10 | 517.00 |
| 05/09/13 | Conference call with M. Stewart/J. Burns/S. Jakubowski re potential claims against Melissa Stamp, Backroads and Thomas Stamp/Southstar.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 05/10/13 | Review settlement sheets from Hudson and compare to our submissions.<br>Mark S. Allard | 0.30 | 141.00 |
| 05/10/13 | Work on strategy to facilitate coverage.<br>Mark S. Allard | 0.50 | 235.00 |
| 05/10/13 | Review e-mail re hearing.<br>Mark S. Allard | 0.20 | 94.00 |
| 05/10/13 | Draft e-mail re status and location of Farms.<br>Mark S. Allard | 0.70 | 329.00 |
| 05/13/13 | Office conference with R. Mollhagen re status of crop insurance claim.<br>Mark S. Allard | 0.20 | 94.00 |
| 05/15/13 | Office conference with R. Mollhagen re status.<br>Mark S. Allard | 0.20 | 94.00 |
| 05/15/13 | Draft e-mail to counsel for Hudson Insurance re delay by Court.<br>Mark S. Allard | 0.30 | 141.00 |
| 05/15/13 | Review response.<br>Mark S. Allard | 0.20 | 94.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  14

| 05/15/13 | Draft e-mail re same.<br>Mark S. Allard | 0.40 | 188.00 |
|---|---|---|---|
| 05/15/13 | Follow up on Settlement Sheet Issues.<br>Mark S. Allard | 0.30 | 141.00 |
| | TOTAL FOR ASSET ANALYSIS AND RECOVERY | 91.00 | 31,994.75 |

ASSET DISPOSITION

| 03/01/13 | Office conference with S. Ashby re Reynolds lease and possible interference by Jacky Case.<br>Michael S. McElwee | 0.30 | 141.00 |
|---|---|---|---|
| 03/01/13 | Telephone conference with R. Mollhagen, S. Ashby and others re checklist auction sale issues.<br>Michael S. McElwee | 0.20 | 94.00 |
| 03/01/13 | Receive, review and process debtors' amended motion for expedited hearing re application to employ Miedema for remnant sale.<br>Dawn M. Ross | 0.10 | 16.50 |
| 03/01/13 | Proof, edit, electronically file and serve debtors' amended motion for expedited hearing re remnant sale motion to include declaration.<br>Dawn M. Ross | 0.50 | 82.50 |
| 03/01/13 | Receive, review and process debtors' amended motion for expedited hearing re remnant sale motion.<br>Dawn M. Ross | 0.10 | 16.50 |
| 03/01/13 | Receive, review and process order denying debtors' motion for expedited hearing re remnant sale motion.<br>Dawn M. Ross | 0.20 | 33.00 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  15

| | | | |
|---|---|---|---|
| 03/01/13 | Receive, review and process order granting debtors' amended motion for expedited hearing re remnant sale motion.<br>Dawn M. Ross | 0.20 | 33.00 |
| 03/01/13 | Coordinate service of order granting debtors' amended motion for expedited hearing re remnant sale motion and remnant sale motion by overnight delivery.<br>Dawn M. Ross | 0.20 | 33.00 |
| 03/01/13 | Telephone call from G. St. Arnauld/N. Daly re John Deere allocation status, reconciliation of discrepancies, remnant asset list discrepancies, and motion to disburse proceeds.<br>Robert D. Mollhagen | 0.90 | 423.00 |
| 03/01/13 | Follow-up email to Stamp Farms working group re John Deere collateral discrepancies.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/01/13 | Prepare draft declaration in support of expedited hearing on remnant sale motion, telephone calls/emails to various secured creditor counsel re concurrence, revise motion, and instruct filing.<br>Robert D. Mollhagen | 1.80 | 846.00 |
| 03/01/13 | Review/edit checklist of tasks and prioritize tasks for remnant asset sale and post-closing bulk sale issues.<br>Robert D. Mollhagen | 0.60 | 282.00 |
| 03/01/13 | Prepare spreadsheet to track payment of cure amounts by Boersen Farms.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/01/13 | E-mail to R. VanderVeen re spreadsheet and request for update concerning purchase options under Asset Purchase Agreement.<br>Seth W. Ashby | 0.20 | 60.00 |

# VARNUM LLP
## ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  16

| 03/01/13 | Review Asset Purchase Agreement re options and certain irrigation equipment for which purchase price was escrowed at closing and status of release of same. Seth W. Ashby | 0.50 | 150.00 |
|---|---|---|---|
| 03/01/13 | Prepare joint instructions to escrow agent re Asset Purchase Agreement options and certain irrigation equipment for which purchase price was escrowed at closing and status of release of same. Seth W. Ashby | 0.20 | 60.00 |
| 03/01/13 | Review checklist related to bulk sale post-closing matters. Seth W. Ashby | 0.30 | 90.00 |
| 03/01/13 | Conference call with working group to discuss checklist and option items, including post-closing matters with Boersen Farms and numerous issues related to remnant sale motion. Seth W. Ashby | 0.90 | 270.00 |
| 03/01/13 | Work on issues related to remnant asset sale motion. Seth W. Ashby | 1.00 | 300.00 |
| 03/01/13 | Telephone conference with M. Rizzo re schedule of remnant assets. Seth W. Ashby | 0.20 | 60.00 |
| 03/01/13 | Telephone conference with T. Mayoras re remnant asset issues. Seth W. Ashby | 0.20 | 60.00 |
| 03/01/13 | Draft e-mail to all interested parties in case re request for concurrence with expedited motion relief for remnant asset sale and retention of auctioneer. Seth W. Ashby | 0.50 | 150.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  17

| 03/01/13 | Follow up with R. Molhagen re status of responses to concurrence with expedited motion relief for remnant asset sale and retention of acutioneer. Seth W. Ashby | 0.30 | 90.00 |
|---|---|---|---|
| 03/01/13 | Review correspondence and documentation related to potential ownership dispute with respect to pivots on land owned by J. Reynolds. Seth W. Ashby | 0.60 | 180.00 |
| 03/01/13 | Telephone conference with P. Davidoff, counsel to J. Reynolds, re potential ownership dispute with respect to pivots on land owned by J. Reynolds. Seth W. Ashby | 0.30 | 90.00 |
| 03/03/13 | Review remnant asset list and Mike Stamp case auction asset list, note potential revisions, and email S. Ashby re same for follow-up. Robert D. Mollhagen | 0.60 | 282.00 |
| 03/04/13 | Continue work on revisions to allocation of purchase price re Key Bank allocation adjustments and email to M. Axel re same. Robert D. Mollhagen | 2.80 | 1,316.00 |
| 03/04/13 | Review First Farmers allocation adjustments and reconcile and email to J. Ammar re same. Robert D. Mollhagen | 0.50 | 235.00 |
| 03/04/13 | Review John Deere allocation adjustments and email to G. St. Arnauld/N. Daly re same. Robert D. Mollhagen | 0.50 | 235.00 |
| 03/04/13 | Revise irrigation summary and allocations re changes to First Farmers, Key Bank and John Deere. Robert D. Mollhagen | 0.70 | 329.00 |

# VARNUM LLP
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   18

| 03/04/13 | Telephone call from T. Mayoras re status and terms of Diekman offer to purchase pivots, generators and pumps and discuss need for schedule re same and comments from Wells Fargo, Committee and applicable PMSI's. Robert D. Mollhagen | 0.30 | 141.00 |
|---|---|---|---|
| 03/04/13 | Review edits to Exhibit A list to remnant sale motion. Robert D. Mollhagen | 0.20 | 94.00 |
| 03/04/13 | Telephone call with S. Ashby re review of further revised Remnant Asset List (Exhibit A), reconciliation of First Farmers pivots and generators. Robert D. Mollhagen | 1.20 | 564.00 |
| 03/04/13 | Email to M. Stewart/S. Jakubowski re Bernice and Todd File pivot transaction. Robert D. Mollhagen | 0.20 | 94.00 |
| 03/04/13 | Receive, review and process certificate of service of debtors' motion for order approving auction and/or private sales of remnant assets (No charge -- 0.20 hour). Dawn M. Ross | 0.00 | 0.00 |
| 03/04/13 | Receive, review and process certificate of service of order granting debtors' motion for expedited hearing of motion for order approving auction and/or private sales of remnant assets (No charge -- 0.20 hour). Dawn M. Ross | 0.00 | 0.00 |
| 03/04/13 | Receive, review and process notice of hearing debtors' motion for order approving auction and/or private sales of remnant assets. Dawn M. Ross | 0.20 | 33.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   19

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/04/13 | Receive, review and process John Deere's response to debtors' remnant sale motion.<br>Dawn M. Ross | 0.20 | 33.00 |
| 03/04/13 | Work on Amended Exhibit A to remnant sale motion with revised list of assets to be sold.<br>Seth W. Ashby | 2.00 | 600.00 |
| 03/04/13 | Telephone conferences with T. Mayoras and R. Molhagen re Amended Exhibit A to remnant sale motion with revised list of assets to be sold.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/04/13 | Revise draft list of real estate assets to be sold at land auction with Mike Stamp trustee.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/04/13 | E-mail L. Purkey re list of assets to be sold at land auction with Mike Stamp trustee.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/04/13 | Review Proof of Claim by Key Bank re certain pivots in disputed ownership re: remnant sale.<br>Seth W. Ashby | 1.20 | 360.00 |
| 03/04/13 | E-mails with T. Mayoras re same Proof of Claim by Key Bank re certain pivots in disputed ownership.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/04/13 | Correspond with R. Eggers of Irrigation Finance Solutions re certain pivot issues in perfection claims.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/04/13 | E-mails with R. VanderVeen re status of purchase options and certain irrigation equipment issues.<br>Seth W. Ashby | 0.20 | 60.00 |

VARNUM
ATTORNEYS AT LAW LLP

| | | | |
|---|---|---|---|
| 03/05/13 | Work on second revised allocation of bulk sale purchase price.<br>Seth W. Ashby | 1.30 | 390.00 |
| 03/05/13 | Review and revise pleading to accompany second revised allocation.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/05/13 | Review correspondence related to unverified generators financed by John Deere.<br>Seth W. Ashby | 0.70 | 210.00 |
| 03/05/13 | Telephone conference with M. Rizzo re correspondence related to unverified generators financed by John Deere.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/05/13 | Telephone conference with N. Daly re correspondence related to unverified generators financed by John Deere.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/05/13 | Work on amended list of remnant assets for sale under remnant asset motion.<br>Seth W. Ashby | 3.60 | 1,080.00 |
| 03/05/13 | Review responses and objections filed by interested parties to remnant asset motion.<br>Seth W. Ashby | 0.70 | 210.00 |
| 03/05/13 | E-mail all interested parties re status of second revised allocation and amended list of remnant assets.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/05/13 | Review trustee's sale papers for coordinated land auction.<br>Seth W. Ashby | 0.50 | 150.00 |

# VARNUM
### ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  21

| | | | |
|---|---|---|---|
| 03/05/13 | Review request of Boersen Farms for assistance with lien termination statements with respect to vehicles financed by Ally and Western Finance.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/05/13 | Telephone conference with representative of Ally re request of Boersen Farms for assistance with lien termination statements with respect to vehicles financed by Ally and Western Finance.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/05/13 | Telephone conference with representative of Western Finance re request of Boersen Farms for assistance with lien termination statements with respect to vehicles financed by Ally and Western Finance.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/05/13 | E-mail with R. VanderVeen re status of purchase options and joint instructions to release balance of escrow.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/05/13 | Assist counsel in preparation for 3/6/13 hearing on remnant sale motion.<br>Dawn M. Ross | 1.30 | 214.50 |
| 03/05/13 | Compile and process exhibits to second amended allocation.<br>Dawn M. Ross | 0.40 | 66.00 |
| 03/05/13 | Commence preparation of notice of amended exhibit A to remnant sale motion.<br>Dawn M. Ross | 0.50 | 82.50 |
| 03/05/13 | Proof, edit, finalize, electronically file and serve notice of amended exhibit A to remnant sale motion.<br>Dawn M. Ross | 0.30 | 49.50 |

# VARNUM LLP
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   22

| | | | |
|---|---|---|---|
| 03/05/13 | Receive, review and process notice of amended exhibit A to remnant sale motion.<br>Dawn M. Ross | 0.10 | 16.50 |
| 03/05/13 | Proof, edit, finalize, electronically file and serve debtors' second revised proposed stalking horse bid purchase price allocation and exhibits A-F.<br>Dawn M. Ross | 0.50 | 82.50 |
| 03/05/13 | Receive, review and process debtors' second revised proposed stalking horse bid purchase price allocation and exhibits A-F.<br>Dawn M. Ross | 0.20 | 33.00 |
| 03/05/13 | Receive, review and process Farmland Management Services' objection to remnant sale motion.<br>Dawn M. Ross | 0.10 | 16.50 |
| 03/05/13 | Conference with S. Ashby re review of/revisions to/corrections to draft second proposed allocation focusing on John Deere allocation adjustments and changes per First Amendment to Amended/Restated APA and make edits/notes to allocation.<br>Robert D. Mollhagen | 0.90 | 423.00 |
| 03/05/13 | Review remnant asset list re irrigation equipment secured by Sorenson Trust debt and email T. Mayoras/M. Rizzo re same.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/05/13 | Continue work on preparation/finalization of Second Revised Proposed Allocation.<br>Robert D. Mollhagen | 0.90 | 423.00 |
| 03/05/13 | Resume/continue revisions to Second Revised Proposed Allocation of bulk sale proceeds.<br>Robert D. Mollhagen | 2.30 | 1,081.00 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  23

| | | | |
|---|---|---|---|
| 03/05/13 | Review/analysis re edits to remnant asset list (Exhibit A) re disputed ownership assets and footnote re same.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/05/13 | Review Farmland Services objection, Todd File objection and John Deere responses to remnant sale motion.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/05/13 | Email to S. Jakubowski/M. Stewart re March 6 remnant asset sale motion hearing with comments re allocation issues.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/06/13 | Review trustee (Tibble) sale motion and order re auction sale of real estate and farm equipment.<br>Robert D. Mollhagen | 0.60 | 282.00 |
| 03/06/13 | Telephone call with S. Jakubowski re pending remnant sale motion, filed objections and responses and strategy re resolution.<br>Robert D. Mollhagen | 0.90 | 423.00 |
| 03/06/13 | Travel to Kalamazoo for hearing on remnant sale motions (No Charge -- 1.0 hour),<br>Robert D. Mollhagen | 0.00 | 0.00 |
| 03/06/13 | Pre-remnant sale hearing negotiations with J. Burns (Wells Fargo), J. Ammar (First Farmers), G. St. Arnauld/N. Daly (John Deere), P. Davidoff (T. File), M. Perkins (Farmland Management), and related discussions with L. Purkey re auction sale issues.<br>Robert D. Mollhagen | 2.80 | 1,316.00 |
| 03/06/13 | Attend hearing re and argue remnant sale motion.<br>Robert D. Mollhagen | 0.70 | 329.00 |

# VARNUM LLP.
## ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   24

| | | | |
|---|---|---|---|
| 03/06/13 | Return travel from Kalamazoo to Novi (No Charge -- 2.5 hours) . <br> Robert D. Mollhagen | 0.00 | 0.00 |
| 03/06/13 | Review revised Exhibit A - remnant asset list and note comments for discussion. <br> Robert D. Mollhagen | 0.30 | 141.00 |
| 03/06/13 | Attend hearings in Kalamazoo and engage in numerous discussions and negotiations with N. Daly, G. St. Arnauld, M. Brown, P. Davidoff, L. Purkey and R. Molhagen re remnant asset sale motion and disputed ownership claims. <br> Seth W. Ashby | 6.60 | 1,980.00 |
| 03/06/13 | Follow up with representative of Ally re status of lien release on financed vehicle. <br> Seth W. Ashby | 0.20 | 60.00 |
| 03/06/13 | Follow up with R. VanderVeen re joint escrow instructions and status of purchase options. <br> Seth W. Ashby | 0.10 | 30.00 |
| 03/06/13 | Receive, review and process debtors' amended exhibit A to remnant sale motion. <br> Dawn M. Ross | 0.10 | 16.50 |
| 03/06/13 | Receive, review and process John Deere's supplemental response to debtors' remnant sale motion. <br> Dawn M. Ross | 0.10 | 16.50 |
| 03/06/13 | Receive, review and process Files' objection to debtors' remnant sale motion. <br> Dawn M. Ross | 0.10 | 16.50 |
| 03/06/13 | Receive, review and process U.S. Trustee's objection to debtors' remnant sale motion. <br> Dawn M. Ross | 0.10 | 16.50 |

VARNUM LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   25

| | | | |
|---|---|---|---|
| 03/06/13 | Receive, review and process debtors' second revised proposed stalking horse bid purchase price allocation.<br>Dawn M. Ross | 0.10 | 16.50 |
| 03/07/13 | Teleconference with S. Ashby concerning backup motion to assume and assign non-residential leases.<br>Conor B. Dugan | 0.20 | 63.00 |
| 03/07/13 | Conference call with L. Purkey and S. Jakubowski re issues re auction sale procedures and allocations of framework for same and follow-up summary re same.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/07/13 | Follow-up telephone conference with S. Ashby and instruct preparation of cost schedule for remnant assets.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/07/13 | Telephone call from J. Piggins re Mitchell claim to ownership of Doyle blender and conveyor and 2 fertilizer tanks re remnant asset sales.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/07/13 | Telephone conference with S. Ashby re revisions needed to draft second amended exhibit A to remnant asset sale and re e-mail to John Deere generator (G-14) issue.<br>Robert D. Mollhagen | 0.60 | 282.00 |
| 03/07/13 | Conference call with S. Jakubowski and R. Hunter re remnant asset sale allocation issues.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/07/13 | Follow-up telephone call from S. Jakubowski re same.<br>Robert D. Mollhagen | 0.10 | 47.00 |

VARNUM
ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  26

| | | | |
|---|---|---|---|
| 03/07/13 | E-mail to M. Stuart and S. Jakubowski re response to John Deere motion for disbursement of proceeds.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/07/13 | E-mail to Stamp Farms working group re remnant asset sale issues re liened irrigation equipment.<br>Robert D. Mollhagen | 0.70 | 329.00 |
| 03/07/13 | Office conference with M. Papke re potential auction of ancillary assets after primary sale and respond to questions re land auction.<br>Peter G. Roth | 0.25 | 87.50 |
| 03/07/13 | Office conference with M. Papke re secondary potential auction of anciallary assets after primary sale, and engagement letter with potential auctioneer.<br>Peter G. Roth | 0.25 | 87.50 |
| 03/07/13 | Review additional correspondence from N. Daly re objection to allocation to generator by John Deere.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/07/13 | Review order approving auction procedures and analysis re same.<br>Seth W. Ashby | 0.90 | 270.00 |
| 03/07/13 | E-mail counsel to Wells Fargo and committee re order approving auction procedures and analysis re same.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/07/13 | Work on second amended list of remnant assets to be sold at auction and private sales<br>Seth W. Ashby | 3.40 | 1,020.00 |

# VARNUM LLP
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  27

| | | | |
|---|---|---|---|
| 03/07/13 | Work on separate list of assets to be sold at auction with additional information for collaborative sale process with Mike Stamp trustee.<br>Seth W. Ashby | 2.40 | 720.00 |
| 03/07/13 | Telephone conference with T. Mayoras re crop insurance claim issues.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/07/13 | E-mail counsel to committee re crop insurance claim issues.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/07/13 | Discuss perfection analysis in pivots sold at bulk sale with C. Dugan and R. Molhagen.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/07/13 | Review list of follow up issues from R. VanderVeen re bulk sale closing.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/08/13 | Review issues raised by R. VanderVeen related to bulk sale.<br>Seth W. Ashby | 0.80 | 240.00 |
| 03/08/13 | Telephone conference with T. Mayoras re issues raised by R. VanderVeen related to bulk sale.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/08/13 | Prepare Supplemental Bill of Sale related to bulk sale.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/08/13 | E-mail R. VanderVeen summarizing status of open issues related to bulk sale.<br>Seth W. Ashby | 0.50 | 150.00 |

# VARNUM LLP
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   28

| | | | |
|---|---|---|---|
| 03/08/13 | Correspond with N. Daly re status of negotiations related to allocation to generator financed by John Deere.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/08/13 | Continue to work on second amended remnant asset list.<br>Seth W. Ashby | 0.80 | 240.00 |
| 03/08/13 | Review cost data from debtor's records and work on cost version of remnant asset list for land auction.<br>Seth W. Ashby | 2.30 | 690.00 |
| 03/08/13 | Review Affidavit of Farmland Management Services related to certain irrigation equipment.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/08/13 | E-mail R. Molhagen re Affidavit of Farmland Management Services related to certain irrigation equipment.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/08/13 | Review Proof of Claim by Farm Credit Services.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/08/13 | Telephone conference with S. Ashby re status of ownership of Pivot 135 re remnant asset sales.<br>Robert D. Mollhagen | 0.10 | 47.00 |
| 03/09/13 | Review and edit revised list of remnant assets (exhibit A) and e-mail comments to S. Ashby.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/09/13 | Review list of assets for auction sale with sales prices and note comments.<br>Robert D. Mollhagen | 0.20 | 94.00 |

# VARNUM
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   29

| | | | |
|---|---|---|---|
| 03/09/13 | Reconcile assets contained in motion to lift stay filed by John Deere.<br>Seth W. Ashby | 1.40 | 420.00 |
| 03/09/13 | Work on schedule showing use of bulk sale proceeds.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/09/13 | E-mail re schedule showing use of bulk sale proceeds to R. Molhagen.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/10/13 | Review/reply to T. Mayoras email re cash analysis re distributions of bulk sales proceeds.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/10/13 | Analysis/review of bulk sale post-closing issues.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/10/13 | Review of/further edits to revised draft Second Amended Remnant Asset Exhibit A to remnant asset sale and original cost version re auction sales price allocation and note issues for follow-up.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/10/13 | Organize files re remnant asset sale matters.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/11/13 | Review and discuss proposed revisions to remnant asset list - Exhibit A with S. Ashby and instruct re revisions.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/11/13 | Telephone call from S. Jakubowski/R. Hunter re allocation for remnant asset sale and strategy re remnant asset sale issues.<br>Robert D. Mollhagen | 1.20 | 564.00 |

# VARNUM
### ATTORNEYS AT LAW  LLP.

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  30

| | | | |
|---|---|---|---|
| 03/11/13 | Telephone call with S. Ashby re Key Bank objection and M. Axel email re credit bidding and allocations and strategy re same.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/11/13 | Review Key Bank objection to remnant asset sale and email to M. Axel re same with allocation proposal.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/11/13 | Further telephone call with S. Ashby re revisions to Exhibit A to remnant asset sale.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/11/13 | Continue review of remnant asset sale issues and analysis re auction procedures and credit bids and strategy re same.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/11/13 | Conference call with L. Purkey/S. Jakubowski re auction bidding procedures and agreements needed from PMSI's and mortgage holders.<br>Robert D. Mollhagen | 1.20 | 564.00 |
| 03/11/13 | Review R. Hunter allocations and adding schedule to Exhibit A to match remnant assets to auction parcels.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/11/13 | Review First Farmers proofs of claim and Building Leases to analyze cost information and location of building improvements.<br>Seth W. Ashby | 1.10 | 330.00 |
| 03/11/13 | Review other First Farmers Leases included in proofs of claim to analyze cost information related to pumps.<br>Seth W. Ashby | 0.80 | 240.00 |

# VARNUM
#### ATTORNEYS AT LAW · LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  31

| | | | |
|---|---|---|---|
| 03/11/13 | E-mails with J. Ammar re pumps re allocation of sale proceeds.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/11/13 | Telephone conference with T. Mayoras re cost information related to building improvements.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/11/13 | E-mails with T. Mayoras re cost information related to building improvements re remnant asset sale.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/11/13 | Review allocations proposed by R. Hunter and add same to Second Amended Exhibit A to Remnant Asset Sale Motion.<br>Seth W. Ashby | 2.00 | 600.00 |
| 03/11/13 | Circulate draft Second Amended Exhibit A to Remnant Sale Motion to interested parties.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/11/13 | Review and revise cost version of remnant asset list.<br>Seth W. Ashby | 1.10 | 330.00 |
| 03/11/13 | Telephone conference with R. VanderVeen re bulk sale post-closing issues.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/11/13 | E-mail T. Mayoras re execution of Supplemental Bill of Sale for bulk sale.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/12/13 | Review emails to/from John Deere, Farm Credit, AGCO and IFS counsel and telephone call with S. Ashby re same and instruct responses re distributions, inclusion in remnant auction sale and allocations.<br>Robert D. Mollhagen | 0.60 | 282.00 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   32

| | | | |
|---|---|---|---|
| 03/12/13 | Receipt and review of and reply to L. Purkey emails re revisions to remnant and land sale approval orders and related sale issues.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/12/13 | Review/edit remnant sale order and auction notice and email to L. Purkey for comment.<br>Robert D. Mollhagen | 1.40 | 658.00 |
| 03/12/13 | Review further revised remnant asset sale Exhibit A list and related cost list and note items for completion.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/12/13 | Review, finalize and send reply email to J. Purtell re Farm Credit Services corn heads collateral, allocation and distribution.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/12/13 | Telephone calls with L. Purkey/S. Jakubowski re status of trustee sale.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/12/13 | Follow-up telephone call with S. Jakubowski re trustee sale and related impact on irrigation equipment sales.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/12/13 | Review further revised Second Amended Exhibit A and instruct filing.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/12/13 | Review draft Wells Fargo objection to trustee sale of real estate.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/12/13 | Telephone call with G. St. Arnauld re credit bid right issues and allocation for remnant asset auction sale.<br>Robert D. Mollhagen | 0.40 | 188.00 |

# VARNUM LLP
## ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  33

| | | | |
|---|---|---|---|
| 03/12/13 | Travel to Grand Rapids for March 13 hearings (2 hour total -- 50% charge).<br>Robert D. Mollhagen | 1.00 | 470.00 |
| 03/12/13 | Proof, edit, finalize, electronically file and serve second amended exhibit A to remnant asset sale motion.<br>Dawn M. Ross | 0.50 | 82.50 |
| 03/12/13 | Proof, edit, finalize, electronically file and serve amended exhibit B to remnant asset sale motion.<br>Dawn M. Ross | 0.50 | 82.50 |
| 03/12/13 | Proof, edit, finalize, electronically file and serve amended exhibit C to remnant asset sale motion.<br>Dawn M. Ross | 0.50 | 82.50 |
| 03/12/13 | Review additional documentation concerning cost and location of building improvements financed by First Farmers.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/12/13 | E-mail T. Mayoras re additional documentation concerning cost and location of buildng improvements financed by First Farmers.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/12/13 | E-mails with J. Ammar re additional documentation concerning cost and location of building improvements financed by First Farmers.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/12/13 | Correspond with J. Ammar re proposal for inclusion of pumps in auction and related remnant asset issues.<br>Seth W. Ashby | 0.70 | 210.00 |

# VARNUM LLP
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   34

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/12/13 | E-mail M. Axel re similar proposal for inclusion of pumps in auction.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/12/13 | Telephone conferences with T. Mayoras and R. Molhagen re issues with remnant asset list.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/12/13 | Review and revise cost version of remnant asset list.<br>Seth W. Ashby | 2.10 | 630.00 |
| 03/12/13 | Review and revise Second Amended Exhibit A to Remnant Sale Motion.<br>Seth W. Ashby | 2.40 | 720.00 |
| 03/12/13 | Review and revise proposed sale order for remnant sale motion and related notice of public auctions.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/12/13 | Coordinate filing of revised proposed order, revised public auctions notice and Second Amended Exhibit A to Remnant Sale Motion.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/12/13 | E-mail interested parties copies of revised proposed sale order for remnant sale motion, revised public auctions notice and Second Amended Exhbiit A to Remannt Sale Motion.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/13/13 | Return travel to Novi for March 13 hearings (2 hour total -- 50% charge).<br>Robert D. Mollhagen | 1.00 | 470.00 |
| 03/13/13 | Telephone calls from S. Jakubowski re remnant sale issues.<br>Robert D. Mollhagen | 0.20 | 94.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   35

| 03/13/13 | Review remnant asset sale motion, revised order and exhibit and analysis re option for resolution of PMSI lender comments and concerns for March 13 hearing.<br>Robert D. Mollhagen | 1.20 | 564.00 |
|---|---|---|---|
| 03/13/13 | Review creditor committee objection to M. Stamp case auction sale.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/13/13 | Final preparation for remnant asset sale hearing.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/13/13 | Pre-hearing negotiations with M. Axel (Key Bank), J. Ammar (First Farmers), L. Purkey/S. Langland/T. Tibble, M. Stewart (Wells Fargo), N. Daly (John Deere) re allocations for remnant auction sale assets to PMSIs, allocation of farm land sale proceeds to irrigation equipment and other terms/issues re auction sale approval orders in Mike Stamp case and Stamp Farms cases.<br>Robert D. Mollhagen | 1.50 | 705.00 |
| 03/13/13 | Attend hearings on Mike Stamp case and Stamp Farms cases motions for farmland and remnant asset sales at public auction, including further negotiations during recess.<br>Robert D. Mollhagen | 3.50 | 1,645.00 |
| 03/13/13 | Work on post-hearing revisions to remnant asset sale order.<br>Robert D. Mollhagen | 1.20 | 564.00 |
| 03/13/13 | Attend hearing on remnant asset sale motions and engage in numerous negotiations with interested parties during sale hearing, including N. Daly, J. Ammar, E. Von Eitzen, S. Jakubowski, M. Stuart and L. Purkey.<br>Seth W. Ashby | 6.50 | 1,950.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  36

| | | | |
|---|---|---|---|
| 03/13/13 | E-mails to R. Eggers re allocation to pivot financed by IFS.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/13/13 | Conference with R. Molhagen re allocation to pivot financed by IFS.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/13/13 | Work on Third Amended Exhibit A to Remnant Asset Sale Motion.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/13/13 | Review and revise Sale Order for Remnant Asset Sales.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/13/13 | E-mail R. VanderVeen re status of bulk sale follow up issues.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/13/13 | Draft acknowledgement for reimbursement of payment to Mitchell Parties at closing.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/14/13 | Send wiring information to T. Mayoras for payment processing for bulk sale proceeds.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/14/13 | E-mail R. VanderVeen re reimbursement of payment to Mitchell Parties and status of cure payments to land owners.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/14/13 | Review checklist re bulk sale follow up and remnant asset sales.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/14/13 | Work on revised draft of Remnant Asset Sale Order.<br>Seth W. Ashby | 0.70 | 210.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  37

| 03/14/13 | Correspond with M. Axel re reservation of proceeds in the event of a credit bid by mortgage holder.<br>Seth W. Ashby | 0.50 | 150.00 |
|---|---|---|---|
| 03/14/13 | Review revised draft of sale order by M. Axel.<br>Seth W. Ashby | 1.00 | 300.00 |
| 03/14/13 | E-mails with R. Eggers re allocation to IFS pivot.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/14/13 | Review correspondence from N. Daly re perfection analysis with respect to John Deere generators.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/14/13 | Receipt and commence review of M. Axel comments to remnant sale approval order.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/14/13 | Further edits to remnant asset sale order and instruct S. Ashby re circulation for approval.<br>Robert D. Mollhagen | 0.60 | 282.00 |
| 03/14/13 | Further telephone call with S. Ashby re status of no responses to draft revised remnant sale order and instruct re same.<br>Robert D. Mollhagen | 0.10 | 47.00 |
| 03/14/13 | Telephone call from S. Ashby re further comment from J. Ammar re First Farmers distribution motion and remnant asset sale proceeds.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/14/13 | Analysis re IFS counter-offer re pivot #56 on Bainbridge farm and calculation re coverage for allocation and need to confirm Key Bank carve-out re auction sale.<br>Robert D. Mollhagen | 0.50 | 235.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  38

| | | | |
|---|---|---|---|
| 03/15/13 | Review/analysis re First Farmers requests relating to distribution of bulk sale proceeds and telephone calls from J. Ammar re same.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/15/13 | Review and comment on edits to draft buy/sell agreement for public auction sales of land and irrigation equipment.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/15/13 | Continue review of comments to remnant sale order (by M. Axel and S. Jakubowski) and work on edits re same, including re proposed adequate protection lien.<br>Robert D. Mollhagen | 1.60 | 752.00 |
| 03/15/13 | Review further redlined version of remnant sale order, email comments from J. Ammar (First Farmers) and analysis re same.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/15/13 | Receipt and review of and note comments on draft Mike Stamp case auction sale order.<br>Robert D. Mollhagen | 2.30 | 1,081.00 |
| 03/15/13 | Work on Remnant Asset Sale Order in Stamp Farms case.<br>Seth W. Ashby | 2.30 | 690.00 |
| 03/15/13 | Review and revise Sale Order in Mike Stamp case.<br>Seth W. Ashby | 1.20 | 360.00 |
| 03/15/13 | Review and revise Bulk Sale Proceeds Schedule to cash analysis.<br>Seth W. Ashby | 1.10 | 330.00 |
| 03/15/13 | Review and revise form of Asset Purchase Agreement for land auction.<br>Seth W. Ashby | 1.20 | 360.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  39

| | | | |
|---|---|---|---|
| 03/15/13 | E-mail S. Miedema re form of Asset Purchase Agreement for land auction. <br> Seth W. Ashby | 0.20 | 60.00 |
| 03/15/13 | Telephone conference with R. VanderVeen re post-closing sale issues. <br> Seth W. Ashby | 0.30 | 90.00 |
| 03/16/13 | Review M. Axel comments to Mike Stamp case order for auction sale. <br> Robert D. Mollhagen | 0.20 | 94.00 |
| 03/16/13 | Review comments to Mike Stamp Sale Order from M. Axel. <br> Seth W. Ashby | 0.20 | 60.00 |
| 03/18/13 | Review and analysis re S. Jakubowski comments to Mike Stamp case auction sale order. <br> Robert D. Mollhagen | 0.30 | 141.00 |
| 03/18/13 | Conference call with parties re comments on Mike Stamp case sale order. <br> Robert D. Mollhagen | 0.20 | 94.00 |
| 03/18/13 | Continue analysis re J. Ammar (First Farmers) comments re remnant sale order issues and First Farmers perfection. <br> Robert D. Mollhagen | 0.90 | 423.00 |
| 03/18/13 | Telephone call from G. St. Arnauld/N. Daly re further comment on remnant sale order and telephone call with S. Ashby re same. <br> Robert D. Mollhagen | 0.20 | 94.00 |
| 03/18/13 | Telephone call from S. Jakubowski re L. Purkey responses to S. Jakubowski comments on Mike Stamp case auction sale order and email to L. Purkey re same. <br> Robert D. Mollhagen | 0.50 | 235.00 |

VARNUM
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   40

| 03/18/13 | Telephone call from M. Stewart and email reply to J. Ammar re First Farmers request for bulk sale distribution as additional condition to First Farmers agreement to auction and remnant sale orders.<br>Robert D. Mollhagen | 0.80 | 376.00 |
|---|---|---|---|
| 03/18/13 | Telephone calls from J. Ammar and S. Jakubowski re First Farmers issues with sale orders and follow-up telephone call with S. Jakubowski re same.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/18/13 | Review minimum bids sheet from L. Purkey and analysis re Parcels 2 and 5.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/18/13 | Review/edit and email stipulated order for disbursement of bulk sale proceeds to Mercedes Benz.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/18/13 | Review cash analysis for tracking estate cash and projected cash.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/18/13 | Review and revise Sale Order in Mike Stamp case.<br>Seth W. Ashby | 1.00 | 300.00 |
| 03/18/13 | E-mails with L. Purkey re same.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/18/13 | Work on Remnant Asset Sale Order in Stamp Farms case.<br>Seth W. Ashby | 1.90 | 570.00 |
| 03/18/13 | E-mails with interested parties re comments to same order.<br>Seth W. Ashby | 0.30 | 90.00 |

**VARNUM**
ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   41

| | | | |
|---|---|---|---|
| 03/18/13 | Conference call with L. Purkey, S. Langland and R. Molhagen re status of sale orders.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/18/13 | Additional edits to form of Purchase Agreement for auction.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/18/13 | Finalize initial draft of cash analysis workbook with supporting schedules.<br>Seth W. Ashby | 3.80 | 1,140.00 |
| 03/18/13 | Review minimum bid information from L. Purkey.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/18/13 | Review correspondence related to first disbursement motion.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/18/13 | Draft and send e-mail to secured creditors impacted by same motion.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/19/13 | Revise cash analysis workbook re bulk sale allocations and distribution reconciliation.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/19/13 | Correspond with R. VanderVeen re cure payment issues.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/19/13 | Finalize Remnant Asset Sale Order in Stamp Farms case.<br>Seth W. Ashby | 1.60 | 480.00 |
| 03/19/13 | Further edits to sale order in Mike Stamp case.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/19/13 | E-mail L. Purkey re same.<br>Seth W. Ashby | 0.20 | 60.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   42

| | | | |
|---|---|---|---|
| 03/19/13 | Review fixture filing by First Farmers re blanket lien on irrigation equipment located on Mike Stamp owned land and reconcile same with auction assets.<br>Seth W. Ashby | 3.10 | 930.00 |
| 03/19/13 | Address minimum bid filing vs. delivery issue re Mike Stamp case order and need for supporting information.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 03/19/13 | Review comments to and revised Mike Stamp case sale order.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/20/13 | Review correspondence from R. VanderVeen related to certain cure payments made to land owners with motions to compel up for hearing.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/20/13 | Coordinate filing of Remnant Asset Sale Orders.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/20/13 | Correspond with representative of Western Finance re termination of finance contract in 2012.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/20/13 | Review excluded assets to confirm identify of John Deere collateral subject to proposed stipulation.<br>Seth W. Ashby | 0.80 | 240.00 |
| 03/20/13 | E-mail T. Mayoras re proposed stipulation with John Deere.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/20/13 | E-mail proposed stipulation offer to G. St. Arnauld.<br>Seth W. Ashby | 0.10 | 30.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   43

| | | | |
|---|---|---|---|
| 03/20/13 | Phone call with G. St. Arnauld re proposed stipulation offer.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/20/13 | Review ex parte motion filed by R. VanderVeen for order clarifying bulk sale order.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/20/13 | E-mail R. VanderVeen re ex parte motion for order clarifying bulk sale order.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/20/13 | Prepare checklist re action items under remnant asset sale orders.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/20/13 | Work on final Exhibit A to remnant asset sale motion.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/20/13 | Review proofs of claim filed by First Farmers Bank & Trust re verification of certain pivots.<br>Seth W. Ashby | 0.70 | 210.00 |
| 03/20/13 | E-mail summary of findings to R. Mollhagen and K. Veresh re proofs of claim filed by First Farmers Bank & Trust re verification of certain pivots.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/20/13 | Telephone calls/emails to/from G. St. Arnauld/N. Daly re remnant sale allocation for John Deere and confirmation of consent/363(k) waiver re same.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/20/13 | Review R. VanderVeen motion re transfer of vehicle titles.<br>Robert D. Mollhagen | 0.10 | 47.00 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  44

| 03/20/13 | E-mail counsel to Industrial Leasing for payment instructions pursuant to Order.<br>Seth W. Ashby | 0.10 | 30.00 |
|---|---|---|---|
| 03/21/13 | Telephone call with M. Stewart re WFEFI consent/363(k) waiver and Pivot 212 (private sale) status re remnant sale.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 03/21/13 | Telephone call with S. Jakubowski re remnant sale issues re purchase price for Stamp Farms irrigation equipment.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/21/13 | Analysis re L. Purkey request for appraisal information on Hinz pivots.<br>Robert D. Mollhagen | 0.10 | 47.00 |
| 03/21/13 | Emails/telephone calls with S. Ashby re L. Purkey request for appraisal and other information re Stamp Farms irrigation equipment.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 03/21/13 | Collect consents re land auction and waiver of credit bid rights from secured creditors under terms of Remnant Asset Sale Order.<br>Seth W. Ashby | 1.70 | 510.00 |
| 03/21/13 | Finalize form of Auction Notice and prepare schedule of auction assets re same.<br>Seth W. Ashby | 1.20 | 360.00 |
| 03/21/13 | E-mail final list of auction assets to L. Purkey.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/21/13 | Work on final Exhibit A to Remnant Asset Sale Motion.<br>Seth W. Ashby | 0.40 | 120.00 |

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  45

| | | | |
|---|---|---|---|
| 03/21/13 | Review First Farmers proof of claim re amounts owing on building leases for remnant sale allocation.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/21/13 | Review requests from L. Purkey for additional appraisal information related to certain irrigation equipment.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/21/13 | Review appraisal and correspond with T. Mayoras re same.<br>Seth W. Ashby | 1.20 | 360.00 |
| 03/21/13 | Discuss payment issues under Trustees Sale Order for Stamp Farms irrigation equipment with R. Mollhagen.<br>Seth W. Ashby | 0.40 | 120.00 |
| 03/21/13 | Review Stalking Horse Purchase Agreement Schedules re sale of irrigation equipment related to particular farm.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/22/13 | Additional edits to Auction Notice.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/22/13 | Coordinate filing of Auction Notice.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/22/13 | Finalize Exhibit A to Remnant Asset Sale Motion.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/22/13 | E-mail copy of Exhibit A to Remnant Asset Sale Motion to L. Purkey.<br>Seth W. Ashby | 0.20 | 60.00 |

**VARNUM**
ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   46

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/22/13 | Telephone conference with T. Mayoras and R. Mollhagen re status of private sale of remnant assets.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/22/13 | Prepare schedule of private sale of remnant assets.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/22/13 | E-mail L. Purkey re minimum bid components for land auction.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/22/13 | Review creditors report related to minimum bids and debt information from L. Purkey.<br>Seth W. Ashby | 0.90 | 270.00 |
| 03/22/13 | Prepare irrigation equipment analysis related to creditors report.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/22/13 | E-mail R. Mollhagen re irrigation equipment analysis related to creditors report.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/22/13 | Conference re edits to auction notice and instructions re filing.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 03/22/13 | Conference call with T. Mayoras/S. Ashby re status/strategy re private sales to Diekman and others.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/22/13 | Analysis re status of plan for private sales of remnant assets.<br>Robert D. Mollhagen | 0.40 | 188.00 |

# VARNUM
### ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  47

| 03/25/13 | Telephone call with S. Jakubowski/R. Hunter re land, irrigation equipment, allocation of auction prices and strategy re same.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| --- | --- | --- | --- |
| 03/25/13 | Review email from M. Lieberman (Sorensen Trust counsel) re location of pivots, review same and pivot list and Sorensen proofs of claim, and reply to M. Lieberman with comments.<br>Robert D. Mollhagen | 1.30 | 611.00 |
| 03/25/13 | Further work on irrigation equipment reserve analysis related to creditors report from L. Purkey.<br>Seth W. Ashby | 0.70 | 210.00 |
| 03/25/13 | Follow up correspondence with R. VanderVeen re private sales and cure payment status.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/26/13 | Review claims by Sorensen in several pivots and review asset schedules in an attempt to reconcile same.<br>Seth W. Ashby | 1.30 | 390.00 |
| 03/26/13 | Conference call with T. Mayoras and R. Long re preparation of balance sheet as of immediately following bulk sale closing.<br>Seth W. Ashby | 1.20 | 360.00 |
| 03/26/13 | Draft Asset Purchase Agreement with D. Diekman for certain irrigation equipment.<br>Seth W. Ashby | 1.80 | 540.00 |
| 03/26/13 | E-mail R. VanderVeen re status of cure payments and pivots offered for sale to Boersen Farms.<br>Seth W. Ashby | 0.20 | 60.00 |

# VARNUM
### ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  48

| | | | |
|---|---|---|---|
| 03/26/13 | Review numerous e-mails from J. Ammar related to pumps financed by First Farmers to be included in land auction.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/26/13 | Numerous e-mails with L. Purkey concerning reserve from gross sale proceeds for irrigation equipment to be sold at land auction.<br>Seth W. Ashby | 0.90 | 270.00 |
| 03/26/13 | Discuss and analyze L. Purkey responses with R. Mollhagen.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/26/13 | Review/analysis re Hinz irrigation equipment re remnant asset auction sale.<br>Robert D. Mollhagen | 0.10 | 47.00 |
| 03/26/13 | Review/analysis re L. Purkey minimum bid on Hinz property and instruct S. Ashby re responses.<br>Robert D. Mollhagen | 0.80 | 376.00 |
| 03/27/13 | Travel to and attend auction for sale of irrigation equipment in connection with farmland sales.<br>Robert D. Mollhagen | 3.50 | 1,645.00 |
| 03/27/13 | Review key documents in preparation for auction sale.<br>Robert D. Mollhagen | 0.60 | 282.00 |
| 03/27/13 | Several e-mails with L. Purkey re proper allocation to Stamp Farms on account of irrigation equipment to be sold at land auction.<br>Seth W. Ashby | 0.50 | 150.00 |

# VARNUM
### ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  49

| | | | |
|---|---|---|---|
| 03/27/13 | Discuss and analyze L. Purkey responses with R. Mollhagen.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/27/13 | Review correspondence from R. VanderVeen re status of cure payments.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/27/13 | E-mail R. VanderVeen re status of cure payments.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/27/13 | Analyze live auction results and compile same into spreadsheet for tracking purposes.<br>Seth W. Ashby | 1.50 | 450.00 |
| 03/27/13 | E-mails with R. Mollhagen and T. Mayoras re spreadsheet for tracking live auction results.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/27/13 | Review revised version of list of equipment to sell to D. Diekman from T. Mayoras.<br>Seth W. Ashby | 0.30 | 90.00 |
| 03/27/13 | Finalize Purchase Agreement for D. Diekman.<br>Seth W. Ashby | 0.50 | 150.00 |
| 03/27/13 | E-mail T. Mayoras re analysis of purchase money lien allocations.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/27/13 | E-mail G. St. Arnauld re inclusion of pump motor in sale to D. Diekman.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/27/13 | Telephone call with G. St. Arnauld re inclusion of pump motor in sale to D. Diekman.<br>Seth W. Ashby | 0.10 | 30.00 |

# VARNUM
### ATTORNEYS AT LAW  LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  50

| | | | |
|---|---|---|---|
| 03/27/13 | E-mail T. Mayoras concerning titles for Ford Motor Credit Services financed vehicles; e-mail T. Mayoras concerning auction numbers of particular trucks at issue<br>Conor B. Dugan | 0.20 | 63.00 |
| 03/27/13 | Monitor auction results in Mike Stamp case (no charge; client courtesy).  (1.65 hours).<br>Michael S. McElwee | 0.00 | 0.00 |
| 03/28/13 | Review executed version of Purchase Agreement from land auction.<br>Seth W. Ashby | 0.20 | 60.00 |
| 03/28/13 | Conference call with R. Mollhagen and M. McElwee re proper allocation to Stamp Farms on account of irrigation equipment sold at land auction.<br>Seth W. Ashby | 0.60 | 180.00 |
| 03/28/13 | E-mails to R. VanderVeen re status of reimbursement from Mitchell payment.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/29/13 | E-mails with R. VanderVeen re status of care payments and reimbursement of Mitchell payment.<br>Seth W. Ashby | 0.10 | 30.00 |
| 03/29/13 | E-mails with T. Mayoras re sale of equipment to D. Diekman and allocations re same.<br>Seth W. Ashby | 0.20 | 60.00 |
| 04/01/13 | Prepare schedules to debtor's distribution motion, including schedules for rolling stock lenders, Wells Fargo Equipment Finance, Irrigation Finance Solutions and Key Equipment Finance.<br>Seth W. Ashby | 1.00 | 300.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  51

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/01/13 | Research, draft, edit and circulate for comment Motion to Enforce Sale Order in the Michael Stamp case (re orders as contracts for interpretation purposes/questions of law and fact/parol evidence rule)<br>Michael S. McElwee | 7.20 | 3,384.00 |
| 04/01/13 | Discuss draft motion re proper allocation to Stamp Farms on account of irrigation equipment sold at land auction with Attorney McElwee.<br>Seth W. Ashby | 0.10 | 30.00 |
| 04/02/13 | E-mail M. Axel of Key Equipment Finance re proposal sale to Mr. Diekman.<br>Seth W. Ashby | 0.10 | 30.00 |
| 04/02/13 | Edit and supplement Motion and supporting authorities re distribution of sale proceeds motion in the Mike Stamp case (complete and file motion).<br>Michael S. McElwee | 3.80 | 1,786.00 |
| 04/02/13 | E-mail counsel to Wells Fargo and committee re proposed sale to Mr. Diekman.<br>Seth W. Ashby | 0.10 | 30.00 |
| 04/03/13 | Telephone conference with T. Mayoras re bulk sale closing follow matters.<br>Seth W. Ashby | 0.20 | 60.00 |
| 04/03/13 | Complete and file Motion for Distribution of Sale Proceeds in Mike Stamp case.  Cite check and edit.<br>Michael S. McElwee | 1.35 | 634.50 |
| 04/04/13 | Telephone conference with G. St. Arnauld re sale of collateral of John Deere free of automatic stay.<br>Seth W. Ashby | 0.10 | 30.00 |

# VARNUM
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   52

| 04/04/13 | Review proposal from L. Purkey re irrigation equipment allocation.<br>Seth W. Ashby | 0.30 | 90.00 |
|---|---|---|---|
| 04/04/13 | E-mail R. Eggers re payment to Irrigation Finance Solutions.<br>Seth W. Ashby | 0.10 | 30.00 |
| 04/08/13 | Revise draft Exhibit E to cash analysis re structure for analysis of allocation of bulk sale proceeds to Wells Fargo.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 04/08/13 | Review and comment on amended draft of WFEFI distribution motion.<br>Michael S. McElwee | 0.55 | 258.50 |
| 04/08/13 | Receive, review and process order approving remnant sale.<br>Dawn M. Ross | 0.20 | 33.00 |
| 04/08/13 | Receive, review and process order implementing and clarifying bulk sale order approving remnant sale.<br>Dawn M. Ross | 0.20 | 33.00 |
| 04/10/13 | Complete and file disbursement objection.<br>Michael S. McElwee | 0.55 | 258.50 |
| 04/12/13 | Research cure notices served and compile list of service recipients re same.<br>Dawn M. Ross | 0.50 | 82.50 |
| 04/15/13 | Research recent 5th Circuit Case holding that a §363 buyer is not a "successor" for unemployment purposes.<br>Michael S. McElwee | 1.20 | 564.00 |

**VARNUM**
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page   53

| | | | |
|---|---|---|---|
| 04/15/13 | Research and analysis of the Debtor's possible status as a "successor" for unemployment tax programs.<br>Michael S. McElwee | 0.80 | 376.00 |
| 04/15/13 | Resource consultation and analysis re communications from Unemployment Insurance Agency and filing of forms 1772, review partially completed forms, and telephone conference with O'Keefe representative re completion of forms 1772 in coordination of Schedule B by asset purchaser.<br>Richard A. Hooker | 0.60 | 282.00 |
| 04/16/13 | Review L. Purkey email re bills of sale and discharges requested for land sale closing, including Corporation Services UCC.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 04/17/13 | Review/edit draft bill of sale for irrigation equipment sale to Cenes Farms.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 04/17/13 | Review L. Purkey email with title commitment re requested UCC financing statement termination re: auction sale.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 04/17/13 | Emails to R. Eggers, M. Axel and M. Stewart re UCC fixture filing termination for land auction sale closing.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 04/17/13 | Prepare Bill of Sale for land auction closing.<br>Seth W. Ashby | 0.30 | 90.00 |
| 04/17/13 | Analysis re asset calculation for potential Unemployment Insurance successorship issues.<br>Richard A. Hooker | 0.20 | 94.00 |

# VARNUM
### ATTORNEYS AT LAW LLP

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  54

| | | | |
|---|---|---|---|
| 04/18/13 | Receive email approval from M. Axel for filing UCC partial termination for Key Equipment Finance as to Parcel 18, email to L. Purkey re same, and instruct D. Ross to prepare draft partial UCC termination.<br>Robert D. Mollhagen | 0.10 | 47.00 |
| 04/18/13 | Receive email approval from R. Eggers for filing UCC partial termination for Irrigation Finance as to Parcel 2, email to L. Purkey re same, and instruct D. Ross to prepare draft UCC partial termination.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 04/18/13 | Telephone conference with court's scheduling clerk re adding debtors' motion to disburse bulk sale proceeds to May 10, 2013 docket.<br>Dawn M. Ross | 0.20 | 33.00 |
| 04/22/13 | Review/edit draft agreement for private sale of equipment to Diekman and email to S. Ashby for comment.<br>Robert D. Mollhagen | 0.30 | 141.00 |
| 04/22/13 | Review and reply to S. Ashby response with instructions to circulate Diekman agreement to committee and Wells Fargo for comment.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 04/22/13 | Telephone call from G. St. Arnauld re Diekman sale and pending motion for distribution of sales proceeds.<br>Robert D. Mollhagen | 0.40 | 188.00 |
| 04/22/13 | Review L. Purkey email re proposed disbursement of public auction sale to Ceres Farms and note questions re same.<br>Robert D. Mollhagen | 0.20 | 94.00 |

**VARNUM** LLP
ATTORNEYS AT LAW

August 5, 2013
Invoice No. 904352
Matter No. 330257
Page  55

| 04/22/13 | Review marked version of Purchase Agreement for private sale of assets to D. Diekman.<br>Seth W. Ashby | 0.20 | 60.00 |
|---|---|---|---|
| 04/23/13 | E-mail copy of Agreement to counsel for Committee and Wells Fargo for final approval.<br>Seth W. Ashby | 0.10 | 30.00 |
| 04/23/13 | Discuss with R. Mollhagen status of allocation from Mike Stamp estate in connection with closing of auction sale.<br>Seth W. Ashby | 0.30 | 90.00 |
| 04/23/13 | Telephone conference with B. Zick of Ceres Farms re Bill of Sale and closing matters related to auction sale.<br>Seth W. Ashby | 0.40 | 120.00 |
| 04/23/13 | Revise Purchase Agreement for D. Diekman.<br>Seth W. Ashby | 0.20 | 60.00 |
| 04/23/13 | E-mail copy of Purchase Agreement to M. Axel.<br>Seth W. Ashby | 0.10 | 30.00 |
| 04/23/13 | Conference with S. Ashby re circulation of Diekman agreement revisions and surcharge proposal.<br>Robert D. Mollhagen | 0.20 | 94.00 |
| 04/23/13 | Review/edit draft UCC fixture filing partial termination for IFS, Key and WFEFI irrigation equipment sold in auction sale.<br>Robert D. Mollhagen | 0.50 | 235.00 |
| 04/23/13 | Review UCC-1 Financing Statements recorded with register of deeds and commence preparation of UCC-3 amendments for auction sale closing.<br>Dawn M. Ross | 1.80 | 297.00 |